# Exhibit E

Original: Administrative Hearings Bureau   Pink Copy: Respondent    Code: 230    Account: 101-4-3730-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: |
|---|---|---|
| | | **EN24-1632** |

| Hearing Location: | Respondent Name and Address: |
|---|---|
| **City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626** | VTP RIVER WOODS LLC 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701 |

| **815 GREEN ROAD** | **11-11-05-100-006** |
|---|---|
| Property Address | Parcel Number |

Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/18/2024 | EXTERIOR IN DISREPAIR.  EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.6, 304.14, 304.13,  304.15, 605.1 |
| **Code Section(s)** | | |
| IPMC 304.1 304.13 304.15 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF  FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**  **Thursday, October 17, 2024**      **9:00 AM**

Date                                         Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

_____                              9/18/2024
Jerry Dunham        (Authorizing Agent)                                Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

[X] First Class Mail   [X] Certified Mail   [ ] Posting   [ ] Personal Service  _____

Location of Posting or Personal Service

Served by _____                                9/18/24
                                                                                      Date

Additional Information on reverse side

## Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing **or** fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

### Fines

| Code Chapter | Subject | Fine (if paid within 10 days) Offense: 1st | 2nd | 3rd | Fine (if paid after 10 days) Offense: 1st | 2nd | 3rd |
|---|---|---|---|---|---|---|---|
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

### Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** PLEASE BE ADVISED ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

Original: Administrative Hearings Bureau    Pink Copy: Respondent    Code: 230    Account: 101-4-3739-807-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number:<br>**EN24-1634** |
|---|---|---|
| Hearing Location:<br>**City of Ypsilanti**<br>**One South Huron St.**<br>**Ypsilanti, MI 48197**<br>**(734) 482-9626** | Respondent Name and Address:<br>VTP RIVER WOODS LLC<br>920 E COUNTY LINE RD SUITE 103<br>LAKEWOOD NJ 08701 | |

| **823 GREEN ROAD** | **11-11-05-100-006** |
|---|---|
| Property Address | Parcel Number |

Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/18/2024 | EXTERIOR IN DISREPAIR. EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 102.5, 304.1, 304.6, 304.14, 605.1, 603.1 |
| **Code Section(s)** | | |
| IPMC 304.1 102.5 304.6 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:** **Thursday, October 17, 2024**     **9:00 AM**

Date                 Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham     (Authorizing Agent)           9/18/2024
                                           Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☑ First Class Mail    ☐ Certified Mail    ☐ Posting    ☐ Personal Service _____

                                                Location of Posting or Personal Service

Served by _____             9/18/24

                                              Date

Additional information on reverse side

## Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice.  Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s).  Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s).  If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing.  **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s).  <u>Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served</u>

### Fines

| Code Chapter | Subject | Fine (if paid within 10 days) Offense: 1st | 2nd | 3rd | Fine (if paid after 10 days) Offense: 1st | 2nd | 3rd |
|---|---|---|---|---|---|---|---|
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

### Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

**\*\*\*\*\*\*\*\* PLEASE BE ADVISED \*\*\*\*\*\*\*\***

**Fines, costs and fees paid to the Administrative Hearings Bureau <u>DO NOT</u> include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

Original: Administrative Hearings Bureau   Pink Copy: Respondent   Code: 290   Account: 101-437-39-60-711

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: **EN24-1635** |
|---|---|---|
| Hearing Location:<br>**City of Ypsilanti<br>One South Huron St.<br>Ypsilanti, MI 48197<br>(734) 482-9626** | Respondent Name and Address:<br>VTP RIVER WOODS LLC<br>920 E COUNTY LINE RD SUITE 103<br>LAKEWOOD NJ 08701 | |

| **829 GREEN ROAD** | | **11-11-05-100-006** |
|---|---|---|
| Property Address | | Parcel Number |

Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/18/2024 | EXTERIOR IN DISREPAIR. EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 102.5, 304.1, 304.10, 304.14, 304.13, 605.1, 603.1 |
| **Code Section(s)** | | |
| IPMC 304.1 102.5 304.13 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**    **Thursday, October 17, 2024**    **9:00 AM**

Date          Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT

Jerry Dunham     (Authorizing Agent)         9/18/2024

                                                  Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

[X] First Class Mail   [X] Certified Mail   [ ] Posting   [ ] Personal Service _____

Location of Posting or Personal Service

Served by _____        Date 9/18/24

Additional information on reverse side

## Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). <u>Please note:</u> **Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

### Fines

| Code Chapter | Subject | Fine (if paid within 10 days) | | | Fine (if paid after 10 days) | | |
|---|---|---|---|---|---|---|---|
| | | Offense: 1st | 2nd | 3rd | Offense: 1st | 2nd | 3rd |
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

### Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

### ******** PLEASE BE ADVISED ********

**Fines, costs and fees paid to the Administrative Hearings Bureau <u>DO NOT</u> include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

Original: Administrative Hearings Bureau    Pink Copy: Respondent    Code: 230    Account: 101-4-3730-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: **EN24-1640** |
|---|---|---|
| Hearing Location: **City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626** | Respondent Name and Address: VTP RIVER WOODS LLC 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701 | |

| **853 GREEN ROAD** | **11-11-05-100-006** |
|---|---|
| Property Address | Parcel Number |

**Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:**

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/18/2024 | EXTERIOR IN DISREPAIR.  EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.10, 304.14, 304.13, 605.1 |
| **Code Section(s)** | | |
| IPMC 304.1 304.10 304.13 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:     Thursday, October 17, 2024     9:00 AM**

Date                                    Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham          (Authorizing Agent)                                      9/18/2024

Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail    ☐ Certified Mail    ☐ Posting    ☐ Personal Service _____

Location of Posting or Personal Service

Served by _____                                      _____

Date

Additional Information on reverse side

## Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

### Fines

| Code Chapter | Subject | Fine (if paid within 10 days) Offense: 1st | 2nd | 3rd | Fine (if paid after 10 days) Offense: 1st | 2nd | 3rd |
|---|---|---|---|---|---|---|---|
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

### Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

#### ******** PLEASE BE ADVISED ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

| | |
|---|---|
| Enforcement Number | EN24-1640 |
| Property Address | 853 GREEN ROAD |
| Respondent Name | VTP RIVER WOODS LLC |
| Respondent Address | 920 E COUNTY LINE RD SUITE 103 |
| Respondent City | LAKEWOOD |
| Respondent State | NJ |
| Respondent Zip | 08701 |
| Parcel Number | 11-11-05-100-006 |
| Hearing Date | 10/17/2024 |
| Hearing Time | 09:00 AM |
| Issuing Officer | Jerry Dunham |
| Date Issued | 09/18/2024 |
| Offense Date | 07/25/2024 |
| Enforcement Category | PMC Violation |
| Code Section(s) | IPMC 304.1 304.10 304.13 |
| Offense Number | 1 |
| Description | Exterior in disrepair.  Exterior is in violation of City of Ypsilanti Code of Ordinances Chapter 18 Sec. 18-91  IPMC Sections 304.1, 304.10, 304.14, 304.13,  605.1 |

**Original:** Administrative Hearings Bureau    **Pink Copy:** Respondent    Code: 230    Account: 101-4-3730-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: **EN24-1638** |
|---|---|---|
| Hearing Location: **City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626** | Respondent Name and Address:    LONN KYLE **VTP RIVER WOODS LLC** 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701 | |

### 847 GREEN ROAD                    11-11-05-100-006
Property Address                              Parcel Number

**Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:**

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/18/2024 | EXTERIOR IN DISREPAIR. EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 102.5, 304.1, 304.15, 304.14, 304.13, 603.1 |
| **Code Section(s)** | | |
| IPMC 102.5 304.1 304.13 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:    Thursday, October 17, 2024        9:00 AM**
                                                            Date                        Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham        (Authorizing Agent)                                9/18/2024
                                                                        Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail    ☐ Certified Mail    ☐ Posting    ☐ Personal Service _____
                                                                Location of Posting or Personal Service

Served by _____                                        _____
                                                                Date

Additional information on reverse side

## Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

### Fines

| Code Chapter | Subject | Fine (if paid within 10 days) Offense: 1st | 2nd | 3rd | Fine (if paid after 10 days) Offense: 1st | 2nd | 3rd |
|---|---|---|---|---|---|---|---|
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

### Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** PLEASE BE ADVISED ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

| | |
|---|---|
| Enforcement Number | EN24-1638 |
| Property Address | 847 GREEN ROAD |
| Respondent Name | VTP RIVER WOODS LLC |
| Respondent Address | 920 E COUNTY LINE RD SUITE 103 |
| Respondent City | LAKEWOOD |
| Respondent State | NJ |
| Respondent Zip | 08701 |
| Parcel Number | 11-11-05-100-006 |
| Hearing Date | 10/17/2024 |
| Hearing Time | 09:00 AM |
| Issuing Officer | Jerry Dunham |
| Date Issued | 09/18/2024 |
| Offense Date | 07/25/2024 |
| Enforcement Category | PMC Violation |
| Code Section(s) | IPMC 102.5 304.1 304.13 |
| Offense Number | 1 |
| Description | Exterior in disrepair.  Exterior is in violation of City of Ypsilanti Code of Ordinances Chapter 18 Sec. 18-91  IPMC Sections 102.5, 304.1, 304.15, 304.14, 304.13,  603.1 |

Original:   Administrative Hearings Bureau      Pink Copy:  Respondent      Code: 230      Account: 101-4-5750-467-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: |
|---|---|---|
| | | **EN24-1636** |

| Hearing Location: | Respondent Name and Address:   LONN KYLE |
|---|---|
| **City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626** | VTP RIVER WOODS LLC 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701 |

| **841 GREEN ROAD** | **11-11-05-100-006** |
|---|---|
| Property Address | Parcel Number |

**Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:**

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/18/2024 | EXTERIOR IN DISREPAIR.  EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.10, 304.14, 304.13,  304.15, 504.1, 603.1 |
| **Code Section(s)** | | |
| IPMC 304.1 304.13 304.10 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF  FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:   Thursday, October 17, 2024      9:00 AM**

Date                                             Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham          (Authorizing Agent)                              9/18/2024
                                                                                                      Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail    ☐ Certified Mail    ☐ Posting    ☐ Personal Service  _____

Location of Posting or Personal Service

Served by _____                          Date _____

Additional information on reverse side

# Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. A plea is invalid without respondent's signature. Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

## Fines

| Code Chapter | Subject | Fine (if paid within 10 days) Offense: 1st | 2nd | 3rd | Fine (if paid after 10 days) Offense: 1st | 2nd | 3rd |
|---|---|---|---|---|---|---|---|
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

## Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** PLEASE BE ADVISED ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

| | |
|---|---|
| Enforcement Number | EN24-1636 |
| Property Address | 841 GREEN ROAD |
| Respondent Name | VTP RIVER WOODS LLC |
| Respondent Address | 920 E COUNTY LINE RD SUITE 103 |
| Respondent City | LAKEWOOD |
| Respondent State | NJ |
| Respondent Zip | 08701 |
| Parcel Number | 11-11-05-100-006 |
| Hearing Date | 10/17/2024 |
| Hearing Time | 09:00 AM |
| Issuing Officer | Jerry Dunham |
| Date Issued | 09/18/2024 |
| Offense Date | 07/25/2024 |
| Enforcement Category | PMC Violation |
| Code Section(s) | IPMC 304.1 304.13 304.10 |
| Offense Number | 1 |
| Description | Exterior in disrepair.  Exterior is in violation of City of Ypsilanti Code of Ordinances Chapter 18 Sec. 18-91  IPMC Sections 304.1, 304.10, 304.14, 304.13,  304.15, 504.1, 603.1 |

| | |
|---|---|
| Enforcement Number | EN24-1389 |
| Property Address | 835 GREEN ROAD |
| Respondent Name | VTP RIVER WOODS LLC |
| Respondent Address | 920 E COUNTY LINE RD SUITE 103 |
| Respondent City, State, Zip | LAKEWOOD NJ 08701 |
| Parcel Number | 11-11-05-100-006 |
| Hearing Date | 9/26/2024 |
| Hearing Time | 9:00 AM |
| Issuing Officer | Jerry Dunham |
| Offense Date | 08/02/2024 |
| Date Issued | 08/02/2024 |
| Enforcement Category | PMC Violation |
| Code Section(s) | 305.1 305.3 305.5 |
| Offense Number | 1 |
| Description | Unit 101 tenant complaint about condition of unit and common areas |

Original: Administrative Hearings Bureau    Pink Copy: Respondent    Code: 230    Account: 101-4-3790-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: **EN24-1616** |
|---|---|---|

| Hearing Location: **City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626** | Respondent Name and Address: VTP RIVER WOODS LLC 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701 |
|---|---|

| **1433 LEFORGE** | **11-11-05-100-001** |
|---|---|
| Property Address | Parcel Number |

Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR. EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14,304.6,304.13, 304.15, 605.1. |
| **Code Section(s)** | | |
| IPMC 304.1 304.15 304.13 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**   **Thursday, October 17, 2024**    **9:00 AM**

Date                                        Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham          (Authorizing Agent)                                    9/17/2024

Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☒ First Class Mail   ☒ Certified Mail   ☐ Posting   ☐ Personal Service _____

Location of Posting or Personal Service

Served by _____                                              9/18/24

Date

Additional information on reverse side

## Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice.  Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s).  Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s).  If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing.  **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s).  **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

### Fines

| Code Chapter | Subject | Fine (if paid within 10 days) | | | Fine (if paid after 10 days) | | |
|---|---|---|---|---|---|---|---|
| | | Offense: 1st | 2nd | 3rd | Offense: 1st | 2nd | 3rd |
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

### Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** PLEASE BE ADVISED ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: |
|---|---|---|
| | | **EN24-1620** |

| Hearing Location: | Respondent Name and Address: |
|---|---|
| **City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626** | VTP ARBOR ONE LLC 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701 |

**721 CLARK ROAD**                    **11-11-05-100-001**

Property Address                                 Parcel Number

**Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:**

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR.  EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14,304.6, 304.7, 304.15,604.3, 605.1 |
| **Code Section(s)** | | |
| IPMC 304.1 304.13 304.15 | | |
| **Offense Number (1st, 2nd, 3rd, etc)** | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**   **Thursday, October 17, 2024**     **9:00 AM**

Date                                     Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham        (Authorizing Agent)                    9/17/2024

Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

[X] First Class Mail   [X] Certified Mail   [ ] Posting   [ ] Personal Service _____

Location of Posting or Personal Service

Served by _____        Date   9/18/24

Additional information on reverse side

## Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

### Fines

| Code Chapter | Subject | Fine (if paid within 10 days) | | | Fine (if paid after 10 days) | | |
|---|---|---|---|---|---|---|---|
| | | Offense: 1st | 2nd | 3rd | Offense: 1st | 2nd | 3rd |
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

### Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** PLEASE BE ADVISED ********

Fines, costs and fees paid to the Administrative Hearings Bureau **DO NOT** include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | VIOLATION and Notice of Formal Hearing | Case Number: |
|---|---|---|
| | | **EN24-1619** |

| Hearing Location: | Respondent Name and Address: |
|---|---|
| **City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626** | VTP ARBOR ONE LLC<br>920 E COUNTY LINE RD SUITE 103<br>LAKEWOOD NJ 08701 |

| **720 GREEN ROAD** | **11-11-05-100-001** |
|---|---|
| Property Address | Parcel Number |

**Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:**

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR. EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14,304.6, 304.15,604.3, 605.1, 607.1 |
| **Code Section(s)** | | |
| IPMC 304.1 605.1 304.15 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:** **Thursday, October 17, 2024**   **9:00 AM**

Date                                      Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham       (Authorizing Agent)                            9/17/2024

Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

[X] First Class Mail   [X] Certified Mail   [ ] Posting   [ ] Personal Service _____

Location of Posting or Personal Service

Served by _____                                     Date 9/18/24

Additional information on reverse side

## Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required**, you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted**, you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing **or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

### Fines

| Code Chapter | Subject | Fine (if paid within 10 days) | | | Fine (if paid after 10 days) | | |
|---|---|---|---|---|---|---|---|
| | | Offense: 1st | 2nd | 3rd | Offense: 1st | 2nd | 3rd |
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

### Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** PLEASE BE ADVISED ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

**Original:**  Administrative Hearings Bureau  **Pink Copy:** Respondent  Code: 230  Account: 101-4-3730-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: **EN24-1626** |
|---|---|---|
| Hearing Location: **City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626** | Respondent Name and Address: VTP ARBOR ONE LLC 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701 | |

**772 GREEN ROAD**                              **11-11-05-100-001**
Property Address                                         Parcel Number

**Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:**

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR.  EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14,304.6, 304.7, 304.15,604.3, 605.1 |
| **Code Section(s)** | | |
| IPMC 304.1 304.15 605.1 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**     **Thursday, October 17, 2024**     **9:00 AM**
                                                      Date                                      Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham          (Authorizing Agent)                                         9/17/24
                                                                                                              Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail      ☐ Certified Mail      ☐ Posting      ☐ Personal Service _____
                                                                                                    Location of Posting or Personal Service

Served by _____                                         Date _____

Additional information on reverse side

## Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

### • Fines

| Code Chapter | Subject | Fine (if paid within 10 days) Offense: 1st | 2nd | 3rd | Fine (if paid after 10 days) Offense: 1st | 2nd | 3rd |
|---|---|---|---|---|---|---|---|
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

### Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

######## **PLEASE BE ADVISED** ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

| | |
|---|---|
| Enforcement Number | EN24-1626 |
| Property Address | 772 GREEN ROAD |
| Respondent Name | VTP ARBOR ONE LLC |
| Respondent Address | 920 E COUNTY LINE RD SUITE 103 |
| Respondent City | LAKEWOOD |
| Respondent State | NJ |
| Respondent Zip | 08701 |
| Parcel Number | 11-11-05-100-001 |
| Hearing Date | 10/17/2024 |
| Hearing Time | 09:00 AM |
| Issuing Officer | Jerry Dunham |
| Date Issued | 09/17/2024 |
| Offense Date | 07/25/2024 |
| Enforcement Category | PMC Violation |
| Code Section(s) | IPMC 304.1 304.15 605.1 |
| Offense Number | 1 |
| Description | Exterior in disrepair.  Exterior is in violation of City of Ypsilanti Code of Ordinances Chapter 18 Sec. 18-91  IPMC Sections 304.1, 304.7, 304.14,304.6, 304.7, 304.15,604.3, 605.1 |

**Original:** Administrative Hearings Bureau     **Pink Copy:** Respondent     Code: 230     Account: 101-4-3730-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | VIOLATION and Notice of Formal Hearing | Case Number: |
|---|---|---|
| | | **EN24-1614** |

| Hearing Location: | Respondent Name and Address: |
|---|---|
| **City of Ypsilanti One South Huron St. Ypsilanti, MI  48197 (734) 482-9626** | VTP RIVER WOODS LLC 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701 |

| **1431 LEFORGE** | **11-11-05-100-001** |
|---|---|
| Property Address | Parcel Number |

Notice To Respondent:  The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR.  EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14,304.6,604.3, 605.1 AND IFC 308.1.4. |
| **Code Section(s)** | | |
| IPMC 304.1 304.6 604.3 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF  FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**     **Thursday, October 17, 2024**     **9:00 AM**

Date                                                    Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham          (Authorizing Agent)                                        9/17/2024

Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail     ☐ Certified Mail     ☐ Posting     ☐ Personal Service  _____

Location of Posting or Personal Service

Served by _____                    Date _____

Additional information on reverse side

| | |
|---|---|
| Enforcement Number | EN24-1614 |
| Property Address | 1431 LEFORGE |
| Respondent Name | VTP RIVER WOODS LLC |
| Respondent Address | 920 E COUNTY LINE RD SUITE 103 |
| Respondent City | LAKEWOOD |
| Respondent State | NJ |
| Respondent Zip | 08701 |
| Parcel Number | 11-11-05-100-001 |
| Hearing Date | 10/17/2024 |
| Hearing Time | 09:00 AM |
| Issuing Officer | Jerry Dunham |
| Date Issued | 09/17/2024 |
| Offense Date | 07/25/2024 |
| Enforcement Category | PMC Violation |
| Code Section(s) | IPMC 304.1 304.6 604.3 |
| Offense Number | 1 |
| Description | Exterior in disrepair.  Exterior is in violation of City of Ypsilanti Code of Ordinances Chapter 18 Sec. 18-91  IPMC Sections 304.1, 304.7, 304.14,304.6,604.3, 605.1 and IFC 308.1.4. |

Original:  Administrative Hearings Bureau      Pink Copy:  Respondent        Code: 230      Account: 101-4-3730-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: |
|---|---|---|
| | | **EN24-1625** |

| Hearing Location: | Respondent Name and Address: |
|---|---|
| **City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626** | VTP ARBOR ONE LLC 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701 |

| **725 GREEN ROAD** | **11-11-05-100-007** |
|---|---|
| Property Address | Parcel Number |

Notice To Respondent:  The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR.  EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14,304.6, 304.10, 605.1 |
| **Code Section(s)** | | |
| IPMC 304.1 304.7 304.6 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF  FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**     **Thursday, October 17, 2024**        **9:00 AM**
                                                        Date                                      Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham _____ (Authorizing Agent)                              9/17/24
                                                                                              Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail      ☐ Certified Mail      ☐ Posting      ☐ Personal Service  _____

                                                                          Location of Posting or Personal Service

Served by _____                              Date _____

Additional information on reverse side

# Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required**, you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s).   Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted**, you may call the Hearings Bureau to find out the amount of the fine(s).   If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing.   **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s).   **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

## Fines

| Code Chapter | Subject | Fine (if paid within 10 days) Offense: 1st | 2nd | 3rd | Fine (if paid after 10 days) Offense: 1st | 2nd | 3rd |
|---|---|---|---|---|---|---|---|
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

## Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** PLEASE BE ADVISED ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

| | |
|---|---|
| Enforcement Number | EN24-1625 |
| Property Address | 725 GREEN ROAD |
| Respondent Name | VTP ARBOR ONE LLC |
| Respondent Address | 920 E COUNTY LINE RD SUITE 103 |
| Respondent City | LAKEWOOD |
| Respondent State | NJ |
| Respondent Zip | 08701 |
| Parcel Number | 11-11-05-100-007 |
| Hearing Date | 10/17/2024 |
| Hearing Time | 09:00 AM |
| Issuing Officer | Jerry Dunham |
| Date Issued | 09/17/2024 |
| Offense Date | 07/25/2024 |
| Enforcement Category | PMC Violation |
| Code Section(s) | IPMC 304.1 304.7 304.6 |
| Offense Number | 1 |
| Description | Exterior in disrepair.  Exterior is in violation of City of Ypsilanti Code of Ordinances Chapter 18 Sec. 18-91  IPMC Sections 304.1, 304.7, 304.14,304.6, 304.10, 605.1 |

| Original: Administrative Hearings Bureau | Pink Copy: Respondent | Code: 230 | Account: 101-4-3730-607-11 |

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: **EN24-1627** |
|---|---|---|
| Hearing Location: **City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626** | Respondent Name and Address: VTP ARBOR ONE LLC 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701 | |

### 791 GREEN ROAD   11-11-05-100-007
Property Address   Parcel Number

Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR. EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14,304.6, 304.7, 304.15,304.10, 307.1, 604.3, 605.1 |
| **Code Section(s)** | | |
| IPMC 304.1 605.1 304.6 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF FORMAL HEARING
### *** Appearance Required ***

**Hearing scheduled for:   Thursday, October 17, 2024   9:00 AM**
Date   Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham   (Authorizing Agent)   9/17/24
Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail   ☐ Certified Mail   ☐ Posting   ☐ Personal Service

Location of Posting or Personal Service

Served by   Date

Additional information on reverse side

# Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear on the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note:** Fines are lower if paid **within ten (10) days of the date that the Violation and Notice of Hearing was served**

## • Fines

| Code Chapter | Subject | Fine (if paid within 10 days) Offense: 1st | 2nd | 3rd | Fine (if paid after 10 days) Offense: 1st | 2nd | 3rd |
|---|---|---|---|---|---|---|---|
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

## Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** PLEASE BE ADVISED ********

Fines, costs and fees paid to the Administrative Hearings Bureau **DO NOT** include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.

| | |
|---|---|
| Enforcement Number | EN24-1627 |
| Property Address | 791 GREEN ROAD |
| Respondent Name | VTP ARBOR ONE LLC |
| Respondent Address | 920 E COUNTY LINE RD SUITE 103 |
| Respondent City | LAKEWOOD |
| Respondent State | NJ |
| Respondent Zip | 08701 |
| Parcel Number | 11-11-05-100-007 |
| Hearing Date | 10/17/2024 |
| Hearing Time | 09:00 AM |
| Issuing Officer | Jerry Dunham |
| Date Issued | 09/17/2024 |
| Offense Date | 07/25/2024 |
| Enforcement Category | PMC Violation |
| Code Section(s) | IPMC 304.1 605.1 304.6 |
| Offense Number | 1 |
| Description | Exterior in disrepair.  Exterior is in violation of City of Ypsilanti Code of Ordinances Chapter 18 Sec. 18-91  IPMC Sections 304.1, 304.7, 304.14,304.6, 304.7, 304.15,304.10, 307.1, 604.3, 605.1 |

**Original:** Administrative Hearings Bureau   **Pink Copy:** Respondent   Code: 230   Account: 101-4-3730-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: **EN24-1617** |
|---|---|---|
| Hearing Location:<br>**City of Ypsilanti<br>One South Huron St.<br>Ypsilanti, MI 48197<br>(734) 482-9626** | Respondent Name and Address:<br>VTP ARBOR ONE LLC<br>920 E COUNTY LINE RD SUITE 103<br>LAKEWOOD NJ 08701 | |

| **1423 LEFORGE ROAD** | | **11-11-05-100-007** |
|---|---|---|
| Property Address | | Parcel Number |

**Notice To Respondent:** The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR. EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14, 304.6, 304.7, 304.15, 304.10, 605.1, 603.1 |
| **Code Section(s)** | | |
| IPMC 304.1 304.15 304.10 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:** **Thursday, October 17, 2024**   **9:00 AM**

Date      Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you. You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham     (Authorizing Agent)     9/17/2024  Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail  ☐ Certified Mail  ☐ Posting  ☐ Personal Service  _____

Location of Posting or Personal Service

Served by _____     Date _____

Additional information on reverse side

# Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

## Fines

| Code Chapter | Subject | Fine (if paid within 10 days) | | | Fine (if paid after 10 days) | | |
|---|---|---|---|---|---|---|---|
| | | Offense: 1st | 2nd | 3rd | Offense: 1st | 2nd | 3rd |
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

## Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** **PLEASE BE ADVISED** ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

| | |
|---|---|
| Enforcement Number | EN24-1617 |
| Property Address | 1423 LEFORGE ROAD |
| Respondent Name | VTP ARBOR ONE LLC |
| Respondent Address | 920 E COUNTY LINE RD SUITE 103 |
| Respondent City | LAKEWOOD |
| Respondent State | NJ |
| Respondent Zip | 08701 |
| Parcel Number | 11-11-05-100-007 |
| Hearing Date | 10/17/2024 |
| Hearing Time | 09:00 AM |
| Issuing Officer | Jerry Dunham |
| Date Issued | 09/17/2024 |
| Offense Date | 07/25/2024 |
| Enforcement Category | PMC Violation |
| Code Section(s) | IPMC 304.1 304.15 304.10 |
| Offense Number | 1 |
| Description | Exterior in disrepair.  Exterior is in violation of City of Ypsilanti Code of Ordinances Chapter 18 Sec. 18-91  IPMC Sections 304.1, 304.7, 304.14,304.6, 304.7, 304.15, 304.10, 605.1, 603.1 |

Original: Administrative Hearings Bureau   Pink Copy: Respondent   Code: 230   Account: 101-4-3730-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number:<br>**EN24-1618** |
|---|---|---|
| Hearing Location:<br>**City of Ypsilanti<br>One South Huron St.<br>Ypsilanti, MI 48197<br>(734) 482-9626** | Respondent Name and Address:<br>VTP ARBOR ONE LLC<br>920 E COUNTY LINE RD SUITE 103<br>LAKEWOOD NJ 08701 | |

| **1427 LEFORGE ROAD** | **11-11-05-100-007** |
|---|---|
| Property Address | Parcel Number |

Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR. EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14,304.6, 304.7, 304.15,604.3, 605.1 |
| **Code Section(s)** | | |
| IPMC 304.1 304.15 304.6 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**   **Thursday, October 17, 2024**   **9:00 AM**

Date   Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham   (Authorizing Agent)   9/17/2024

Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail   ☐ Certified Mail   ☐ Posting   ☐ Personal Service _____

Location of Posting or Personal Service

Served by _____   Date _____

Additional information on reverse side

## Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

### Fines

| Code Chapter | Subject | Fine (if paid within 10 days) Offense: 1st | 2nd | 3rd | Fine (if paid after 10 days) Offense: 1st | 2nd | 3rd |
|---|---|---|---|---|---|---|---|
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

### Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** PLEASE BE ADVISED ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

```
   Enforcement Number    EN24-1618

       Property Address    1427 LEFORGE ROAD

       Respondent Name    VTP ARBOR ONE LLC

    Respondent Address    920 E COUNTY LINE RD SUITE 103

       Respondent City    LAKEWOOD

      Respondent State    NJ

        Respondent Zip    08701

         Parcel Number    11-11-05-100-007

          Hearing Date    10/17/2024

          Hearing Time    09:00 AM

        Issuing Officer    Jerry Dunham

          Date Issued    09/17/2024

         Offense Date    07/25/2024

  Enforcement Category    PMC Violation

        Code Section(s)    IPMC 304.1 304.15 304.6

        Offense Number    1

           Description    Exterior in disrepair.  Exterior
                          is in violation of City of
                          Ypsilanti Code of Ordinances
                          Chapter 18 Sec. 18-91  IPMC
                          Sections 304.1, 304.7,
                          304.14,304.6, 304.7,
                          304.15,604.3, 605.1
```

Original:   Administrative Hearings Bureau     Pink Copy:  Respondent     Code: 230     Account: 101-4-3730-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: **EN24-1624** |
|---|---|---|
| Hearing Location: **City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626** | Respondent Name and Address: VTP ARBOR ONE LLC 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701 | |

| **721 GREEN ROAD** | | **11-11-05-100-007** |
|---|---|---|
| Property Address | | Parcel Number |

Notice To Respondent:  The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR.  EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14, 304.7, 605.1 |
| **Code Section(s)** | | |
| IPMC 304.1 304.10 605.1 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:   Thursday, October 17, 2024     9:00 AM**

Date    Time

To Respondent:

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham        (Authorizing Agent)            9/17/2024
Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail   ☐ Certified Mail   ☐ Posting   ☐ Personal Service  _____

Location of Posting or Personal Service

Served by _____          Date _____

Additional Information on reverse side

## Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). Please note: **Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

### Fines

| Code Chapter | Subject | Fine (if paid within 10 days) Offense: 1st | 2nd | 3rd | Fine (if paid after 10 days) Offense: 1st | 2nd | 3rd |
|---|---|---|---|---|---|---|---|
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

### Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** PLEASE BE ADVISED ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

| | |
|---|---|
| Enforcement Number | EN24-1624 |
| Property Address | 721 GREEN ROAD |
| Respondent Name | VTP ARBOR ONE LLC |
| Respondent Address | 920 E COUNTY LINE RD SUITE 103 |
| Respondent City | LAKEWOOD |
| Respondent State | NJ |
| Respondent Zip | 08701 |
| Parcel Number | 11-11-05-100-007 |
| Hearing Date | 10/17/2024 |
| Hearing Time | 09:00 AM |
| Issuing Officer | Jerry Dunham |
| Date Issued | 09/17/2024 |
| Offense Date | 07/25/2024 |
| Enforcement Category | PMC Violation |
| Code Section(s) | IPMC 304.1 304.10 605.1 |
| Offense Number | 1 |
| Description | Exterior in disrepair.  Exterior is in violation of City of Ypsilanti Code of Ordinances Chapter 18 Sec. 18-91  IPMC Sections 304.1, 304.7, 304.14, 304.7,  605.1 |

Original:  Administrative Hearings Bureau     Pink Copy:  Respondent        Code: 290          Account: 101-437-0060

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | VIOLATION and Notice of Formal Hearing | Case Number: EN24-1628 |
|---|---|---|
| Hearing Location: **City of Ypsilanti One South Huron St. Ypsilanti, MI  48197 (734) 482-9626** | Respondent Name and Address: VTP ARBOR ONE LLC 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701 | |

| 801 GREEN ROAD | 11-11-05-100-007 |
|---|---|
| Property Address | Parcel Number |

Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/18/2024 | EXTERIOR IN DISREPAIR.  EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.6, 304.14,  605.1, 307.1 MICHIGAN BUILDING CODE 105.1 |
| **Code Section(s)** | | |
| IPMC 304.1 307.1 605.1 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF  FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**   **Thursday, October 17, 2024**       **9:00 AM**

Date                                                     Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham          (Authorizing Agent)                                          9/18/2024
Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

[X] First Class Mail     [X] Certified Mail     [ ] Posting     [ ] Personal Service _____

Location of Posting or Personal Service

Served by _____                                                          9/18/24
Date

Additional information on reverse side

## Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

### Fines

| Code Chapter | Subject | Fine (if paid within 10 days) Offense: 1st | 2nd | 3rd | Fine (if paid after 10 days) Offense: 1st | 2nd | 3rd |
|---|---|---|---|---|---|---|---|
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

### Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** PLEASE BE ADVISED ********

Fines, costs and fees paid to the Administrative Hearings Bureau **DO NOT** include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.