# EXHIBIT 6

Original: Administrative Hearings Bureau    Pink Copy: Respondent    Code: 230    Account: 101-4-3730-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: **EN24-1632** |
|---|---|---|
| Hearing Location: **City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626** | Respondent Name and Address: VTP RIVER WOODS LLC 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701 | |

### 815 GREEN ROAD

### 11-11-05-100-006

**Property Address**

**Parcel Number**

Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/18/2024 | EXTERIOR IN DISREPAIR. EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.6, 304.14, 304.13, 304.15, 605.1 |
| **Code Section(s)** | | |
| IPMC 304.1 304.13 304.15 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:** **Thursday, October 17, 2024**      **9:00 AM**

Date                                          Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.

**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

9/18/2024

Jerry Dunham          (Authorizing Agent)                                          Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

[X] First Class Mail    [X] /Certified Mail    [ ] Posting    [ ] Personal Service _____

Location of Posting or Personal Service

Served by _____                                          9/18/24

Date

Additional information on reverse side

## Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

### Fines

| Code Chapter | Subject | Fine (if paid within 10 days) | | | Fine (if paid after 10 days) | | |
|---|---|---|---|---|---|---|---|
| | | Offense: 1st | 2nd | 3rd | Offense: 1st | 2nd | 3rd |
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

### Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** PLEASE BE ADVISED ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

Original: Administrative Hearings Bureau    Pink Copy: Respondent    Code: 230    Account: 101-4-3739-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number:<br>**EN24-1634** |
|---|---|---|
| Hearing Location:<br>**City of Ypsilanti<br>One South Huron St.<br>Ypsilanti, MI 48197<br>(734) 482-9626** | Respondent Name and Address:<br>VTP RIVER WOODS LLC<br>920 E COUNTY LINE RD SUITE 103<br>LAKEWOOD NJ 08701 | |

| **823 GREEN ROAD** | **11-11-05-100-006** |
|---|---|
| **Property Address** | **Parcel Number** |

**Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:**

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/18/2024 | EXTERIOR IN DISREPAIR.  EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 102.5, 304.1, 304.6, 304.14, 605.1, 603.1 |
| **Code Section(s)** | | |
| IPMC 304.1 102.5 304.6 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) **Offense Date** | | |
| 1                      07/25/2024 | | |

### NOTICE OF  FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**    **Thursday, October 17, 2024**          **9:00 AM**

Date                                                        Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham          (Authorizing Agent)                                    9/18/2024
                                                                            Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☑ First Class Mail    ☐ Certified Mail    ☐ Posting    ☐ Personal Service _____

                                                           Location of Posting or Personal Service

Served by _____                               9/18/24
                                                           Date

Additional information on reverse side

# Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing **or** fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). Please note: **Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

## Fines

| Code Chapter | Subject | Fine (if paid within 10 days) | | | Fine (if paid after 10 days) | | |
|---|---|---|---|---|---|---|---|
| | | Offense: 1st | 2nd | 3rd | Offense: 1st | 2nd | 3rd |
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

## Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

### ******** PLEASE BE ADVISED ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | VIOLATION and Notice of Formal Hearing | Case Number: EN24-1635 |
|---|---|---|

| Hearing Location: | Respondent Name and Address: |
|---|---|
| **City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626** | **VTP RIVER WOODS LLC 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701** |

| **829 GREEN ROAD** | **11-11-05-100-006** |
|---|---|
| Property Address | Parcel Number |

**Notice To Respondent:  The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:**

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/18/2024 | EXTERIOR IN DISREPAIR.  EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 102.5, 304.1, 304.10, 304.14, 304.13,  605.1, 603.1 |
| **Code Section(s)** | | |
| IPMC 304.1 102.5 304.13 | | |
| **Offense Number (1st, 2nd, 3rd, etc)** | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF  FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**  **Thursday, October 17, 2024**     **9:00 AM**

Date                                                                Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham        (Authorizing Agent)

9/18/2024
Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☒ First Class Mail   ☒ Certified Mail   ☐ Posting   ☐ Personal Service _____

Location of Posting or Personal Service

Served by

Date  9/18/21

Additional information on reverse side

# Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note:** Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served

## Fines

| Code Chapter | Subject | Fine (if paid within 10 days) | | | Fine (if paid after 10 days) | | |
|---|---|---|---|---|---|---|---|
| | | Offense: 1st | 2nd | 3rd | Offense: 1st | 2nd | 3rd |
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

## Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

### ******** PLEASE BE ADVISED ********

Fines, costs and fees paid to the Administrative Hearings Bureau **DO NOT** include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.

Original: Administrative Hearings Bureau  Pink Copy: Respondent  Code: 230  Account: 101-4-3730-687-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | VIOLATION and Notice of Formal Hearing | Case Number: EN24-1640 |
|---|---|---|
| **Hearing Location:** <br> **City of Ypsilanti** <br> **One South Huron St.** <br> **Ypsilanti, MI 48197** <br> **(734) 482-9626** | Respondent Name and Address: <br> **VTP RIVER WOODS LLC** <br> **920 E COUNTY LINE RD SUITE 103** <br> **LAKEWOOD NJ 08701** | |

| **853 GREEN ROAD** | **11-11-05-100-006** |
|---|---|
| Property Address | Parcel Number |

**Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:**

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/18/2024 | EXTERIOR IN DISREPAIR. EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.10, 304.14, 304.13, 605.1 |
| **Code Section(s)** | | |
| IPMC 304.1 304.10 304.13 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:** **Thursday, October 17, 2024**  **9:00 AM**
_____
Date                                                                                 Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.

**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham            (Authorizing Agent)

9/18/2024
Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail  ☐ Certified Mail  ☐ Posting  ☐ Personal Service _____

Location of Posting or Personal Service

_____            _____
Served by                                                            Date

Additional information on reverse side

# Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice.  Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s).  Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s).  If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing.  A plea is invalid without respondent's signature. Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s).  Please note: **Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

## Fines

| Code Chapter | Subject | Fine (if paid within 10 days) | | | Fine (if paid after 10 days) | | |
|---|---|---|---|---|---|---|---|
| | | Offense: 1st | 2nd | 3rd | Offense: 1st | 2nd | 3rd |
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

## Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** PLEASE BE ADVISED ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

Enforcement Number   EN24-1640

Property Address   853 GREEN ROAD

Respondent Name   VTP RIVER WOODS LLC

Respondent Address   920 E COUNTY LINE RD SUITE 103

Respondent City   LAKEWOOD

Respondent State   NJ

Respondent Zip   08701

Parcel Number   11-11-05-100-006

Hearing Date   10/17/2024

Hearing Time   09:00 AM

Issuing Officer   Jerry Dunham

Date Issued   09/18/2024

Offense Date   07/25/2024

Enforcement Category   PMC Violation

Code Section(s)   IPMC 304.1 304.10 304.13

Offense Number   1

Description   Exterior in disrepair. Exterior is in violation of City of Ypsilanti Code of Ordinances Chapter 18 Sec. 18-91 IPMC Sections 304.1, 304.10, 304.14, 304.13, 605.1

Original: Administrative Hearings Bureau    Pink Copy: Respondent    Code: 230    Account: 101-4-3730-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: **EN24-1638** |
|---|---|---|
| **Hearing Location:** City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626 | Respondent Name and Address:    LONN KYLE VTP RIVER WOODS LLC 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701 | |

| **847 GREEN ROAD** | **11-11-05-100-006** |
|---|---|
| Property Address | Parcel Number |

Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/18/2024 | EXTERIOR IN DISREPAIR. EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 102.5, 304.1, 304.15, 304.14, 304.13, 603.1 |
| **Code Section(s)** | | |
| IPMC 102.5 304.1 304.13 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**    **Thursday, October 17, 2024**    **9:00 AM**

Date                  Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.

**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham    (Authorizing Agent)            9/18/2024

                                                   Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail    ☐ Certified Mail    ☐ Posting    ☐ Personal Service

Location of Posting or Personal Service

Served by                                                       Date

Additional information on reverse side

## Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

### Fines

| Code Chapter | Subject | Fine (if paid within 10 days) | | | Fine (if paid after 10 days) | | |
|---|---|---|---|---|---|---|---|
| | | Offense: 1st | 2nd | 3rd | Offense: 1st | 2nd | 3rd |
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

### Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

#### ******** PLEASE BE ADVISED ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

Enforcement Number    EN24-1638

Property Address      847 GREEN ROAD

Respondent Name       VTP RIVER WOODS LLC

Respondent Address    920 E COUNTY LINE RD SUITE 103

Respondent City       LAKEWOOD

Respondent State      NJ

Respondent Zip        08701

Parcel Number         11-11-05-100-006

Hearing Date          10/17/2024

Hearing Time          09:00 AM

Issuing Officer       Jerry Dunham

Date Issued           09/18/2024

Offense Date          07/25/2024

Enforcement Category  PMC Violation

Code Section(s)       IPMC 102.5 304.1 304.13

Offense Number        1

Description           Exterior in disrepair.  Exterior
                      is in violation of City of
                      Ypsilanti Code of Ordinances
                      Chapter 18 Sec. 18-91   IPMC
                      Sections 102.5, 304.1, 304.15,
                      304.14, 304.13,  603.1

Original: Administrative Hearings Bureau    Pink Copy: Respondent    Code: 230    Account: 101-4-3730-007-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | VIOLATION and Notice of Formal Hearing | Case Number: EN24-1636 |
|---|---|---|
| **Hearing Location:** City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626 | **Respondent Name and Address:** LONN KYLE VTP RIVER WOODS LLC 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701 | |

**841 GREEN ROAD**  **11-11-05-100-006**

Property Address  Parcel Number

Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/18/2024 | EXTERIOR IN DISREPAIR.  EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.10, 304.14, 304.13,  304.15, 504.1, 603.1 |
| **Code Section(s)** | | |
| IPMC 304.1 304.13 304.10 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:** **Thursday, October 17, 2024**    **9:00 AM**

Date    Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.

**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham    (Authorizing Agent)    9/18/2024

Date

## CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail    ☐ Certified Mail    ☐ Posting    ☐ Personal Service _____

Location of Posting or Personal Service

_____    _____

Served by    Date

Additional information on reverse side

# Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. A plea is invalid without respondent's signature. Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note:** Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served

## Fines

| Code Chapter | Subject | Fine (if paid within 10 days) | | | Fine (if paid after 10 days) | | |
|---|---|---|---|---|---|---|---|
| | | Offense: 1st | 2nd | 3rd | Offense: 1st | 2nd | 3rd |
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

## Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** **PLEASE BE ADVISED** ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

| | |
|---|---|
| Enforcement Number | EN24-1636 |
| Property Address | 841 GREEN ROAD |
| Respondent Name | VTP RIVER WOODS LLC |
| Respondent Address | 920 E COUNTY LINE RD SUITE 103 |
| Respondent City | LAKEWOOD |
| Respondent State | NJ |
| Respondent Zip | 08701 |
| Parcel Number | 11-11-05-100-006 |
| Hearing Date | 10/17/2024 |
| Hearing Time | 09:00 AM |
| Issuing Officer | Jerry Dunham |
| Date Issued | 09/18/2024 |
| Offense Date | 07/25/2024 |
| Enforcement Category | PMC Violation |
| Code Section(s) | IPMC 304.1 304.13 304.10 |
| Offense Number | 1 |
| Description | Exterior in disrepair.  Exterior is in violation of City of Ypsilanti Code of Ordinances Chapter 18 Sec. 18-91  IPMC Sections 304.1, 304.10, 304.14, 304.13,  304.15, 504.1, 603.1 |

| | |
|---|---|
| Enforcement Number | EN24-1389 |
| Property Address | 835 GREEN ROAD |
| Respondent Name | VTP RIVER WOODS LLC |
| Respondent Address | 920 E COUNTY LINE RD SUITE 103 |
| Respondent City, State, Zip | LAKEWOOD NJ 08701 |
| Parcel Number | 11-11-05-100-006 |
| Hearing Date | 9/26/2024 |
| Hearing Time | 9:00 AM |
| Issuing Officer | Jerry Dunham |
| Offense Date | 08/02/2024 |
| Date Issued | 08/02/2024 |
| Enforcement Category | PMC Violation |
| Code Section(s) | 305.1 305.3 305.5 |
| Offense Number | 1 |
| Description | Unit 101 tenant complaint about condition of unit and common areas |

Original: Administrative Hearings Bureau    Pink Copy: Respondent    Code: 230    Account: 101-4-3730-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: **EN24-1616** |
|---|---|---|
| Hearing Location: **City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626** | Respondent Name and Address: VTP RIVER WOODS LLC 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701 | |

**1433 LEFORGE**
Property Address

**11-11-05-100-001**
Parcel Number

**Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:**

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR. EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14,304.6,304.13, 304.15, 605.1. |
| **Code Section(s)** | | |
| IPMC 304.1 304.15 304.13 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) **Offense Date** | | |
| 1 | 07/25/2024 | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:** **Thursday, October 17, 2024** **9:00 AM**
Date | Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT

Jerry Dunham    (Authorizing Agent)

9/17/2024
Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☒ First Class Mail    ☒ Certified Mail    ☐ Posting    ☐ Personal Service _____

Location of Posting or Personal Service

Served by _____

9/18/24
Date

Additional information on reverse side

## Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). Please note: **Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

### Fines

| Code Chapter | Subject | Fine (if paid within 10 days) | | | Fine (if paid after 10 days) | | |
|---|---|---|---|---|---|---|---|
| | | Offense: 1st | 2nd | 3rd | Offense: 1st | 2nd | 3rd |
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

### Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

\*\*\*\*\*\*\*\* **PLEASE BE ADVISED** \*\*\*\*\*\*\*\*

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: **EN24-1620** |
|---|---|---|
| Hearing Location:<br><br>**City of Ypsilanti<br>One South Huron St.<br>Ypsilanti, MI 48197<br>(734) 482-9626** | Respondent Name and Address:<br><br>VTP ARBOR ONE LLC<br>920 E COUNTY LINE RD SUITE 103<br>LAKEWOOD NJ 08701 | |

| **721 CLARK ROAD** | **11-11-05-100-001** |
|---|---|
| Property Address | Parcel Number |

**Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:**

| **Violation** | **Issued** | **Description** |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR.  EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14,304.6, 304.7, 304.15,604.3, 605.1 |
| **Code Section(s)** | | |
| IPMC 304.1 304.13 304.15 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) **Offense Date** | | |
| 1 | 07/25/2024 | |

## NOTICE OF  FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**     **Thursday, October 17, 2024**     **9:00 AM**

Date                                    Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham          (Authorizing Agent)                          9/17/2024

Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

[X] First Class Mail    [X] Certified Mail    [ ] Posting    [ ] Personal Service _____

Location of Posting or Personal Service

Served by                                                          9/18/24

Date

Additional information on reverse side

# Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing **or** fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). Please note: **Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

## Fines

| Code Chapter | Subject | Fine (if paid within 10 days) | | | Fine (if paid after 10 days) | | |
|---|---|---|---|---|---|---|---|
| | | Offense: 1st | 2nd | 3rd | Offense: 1st | 2nd | 3rd |
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

## Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

**\*\*\*\*\*\*\*\* PLEASE BE ADVISED \*\*\*\*\*\*\*\***

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

Original: Administrative Hearings Bureau    Pink Copy: Respondent    Code: 256    Account: 101-4-3730-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | VIOLATION and Notice of Formal Hearing | Case Number: EN24-1619 |
|---|---|---|
| **Hearing Location:**<br>**City of Ypsilanti**<br>**One South Huron St.**<br>**Ypsilanti, MI 48197**<br>**(734) 482-9626** | Respondent Name and Address:<br>VTP ARBOR ONE LLC<br>920 E COUNTY LINE RD SUITE 103<br>LAKEWOOD NJ 08701 | |

| **720 GREEN ROAD** | **11-11-05-100-001** |
|---|---|
| **Property Address** | **Parcel Number** |

**Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:**

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR. EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14,304.6, 304.15,604.3, 605.1, 607.1 |
| **Code Section(s)** | | |
| IPMC 304.1 605.1 304.15 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) **Offense Date** | | |
| 1                07/25/2024 | | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**     **Thursday, October 17, 2024**     **9:00 AM**
<br>Date     Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham     (Authorizing Agent)

9/17/2024
<br>Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

[X] First Class Mail     [X] Certified Mail     [ ] Posting     [ ] Personal Service

_____
<br>Location of Posting or Personal Service

Served by     9/18/24
<br>Date

Additional information on reverse side

# Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing **or** fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

## Fines

| Code Chapter | Subject | Fine (if paid within 10 days) | | | Fine (if paid after 10 days) | | |
|---|---|---|---|---|---|---|---|
| | | Offense: 1st | 2nd | 3rd | Offense: 1st | 2nd | 3rd |
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

## Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** PLEASE BE ADVISED ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

**Original:** Administrative Hearings Bureau   **Pink Copy:** Respondent   Code: 230   Account: 101-4-3730-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: **EN24-1626** |
|---|---|---|
| Hearing Location: **City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626** | Respondent Name and Address: **VTP ARBOR ONE LLC** **920 E COUNTY LINE RD SUITE 103** **LAKEWOOD NJ 08701** | |

### 772 GREEN ROAD
**Property Address**

### 11-11-05-100-001
**Parcel Number**

**Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:**

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR.  EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14,304.6, 304.7, 304.15,604.3, 605.1 |
| **Code Section(s)** | | |
| IPMC 304.1 304.15 605.1 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) **Offense Date** | | |
| 1     07/25/2024 | | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**   **Thursday, October 17, 2024**     **9:00 AM**

Date     Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.

**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham     (Authorizing Agent)     9/17/24
Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail     ☐ Certified Mail     ☐ Posting     ☐ Personal Service _____

Location of Posting or Personal Service

_____     _____
Served by     Date

Additional information on reverse side

# Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

## Fines

| Code Chapter | Subject | Fine (if paid within 10 days) | | | Fine (if paid after 10 days) | | |
|---|---|---|---|---|---|---|---|
| | | Offense: 1st | 2nd | 3rd | Offense: 1st | 2nd | 3rd |
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

## Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

## ******** PLEASE BE ADVISED ********

Fines, costs and fees paid to the Administrative Hearings Bureau **DO NOT** include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.

| | |
|---|---|
| Enforcement Number | EN24-1626 |
| Property Address | 772 GREEN ROAD |
| Respondent Name | VTP ARBOR ONE LLC |
| Respondent Address | 920 E COUNTY LINE RD SUITE 103 |
| Respondent City | LAKEWOOD |
| Respondent State | NJ |
| Respondent Zip | 08701 |
| Parcel Number | 11-11-05-100-001 |
| Hearing Date | 10/17/2024 |
| Hearing Time | 09:00 AM |
| Issuing Officer | Jerry Dunham |
| Date Issued | 09/17/2024 |
| Offense Date | 07/25/2024 |
| Enforcement Category | PMC Violation |
| Code Section(s) | IPMC 304.1 304.15 605.1 |
| Offense Number | 1 |
| Description | Exterior in disrepair.  Exterior is in violation of City of Ypsilanti Code of Ordinances Chapter 18 Sec. 18-91  IPMC Sections 304.1, 304.7, 304.14,304.6, 304.7, 304.15,604.3, 605.1 |

| **Original:** Administrative Hearings Bureau | **Pink Copy:** Respondent | Code: 230 | Account: 101-4-3730-607-11 |

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: **EN24-1614** |
|---|---|---|
| Hearing Location:<br><br>**City of Ypsilanti<br>One South Huron St.<br>Ypsilanti, MI 48197<br>(734) 482-9626** | Respondent Name and Address:<br><br>VTP RIVER WOODS LLC<br>920 E COUNTY LINE RD SUITE 103<br>LAKEWOOD NJ 08701 | |

| **1431 LEFORGE** | **11-11-05-100-001** |
|---|---|
| Property Address | Parcel Number |

**Notice To Respondent:  The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:**

| **Violation** | **Issued** | **Description** |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR.  EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14,304.6,604.3, 605.1 AND IFC 308.1.4. |
| **Code Section(s)** | | |
| IPMC 304.1 304.6 604.3 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF  FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**   **Thursday, October 17, 2024**   **9:00 AM**

Date                                                                 Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham        (Authorizing Agent)

9/17/2024
Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail        ☐ Certified Mail        ☐ Posting        ☐ Personal Service _____

Location of Posting or Personal Service

_____                                                      _____
Served by                                                                    Date

Additional information on reverse side

| | |
|---|---|
| Enforcement Number | EN24-1614 |
| Property Address | 1431 LEFORGE |
| Respondent Name | VTP RIVER WOODS LLC |
| Respondent Address | 920 E COUNTY LINE RD SUITE 103 |
| Respondent City | LAKEWOOD |
| Respondent State | NJ |
| Respondent Zip | 08701 |
| Parcel Number | 11-11-05-100-001 |
| Hearing Date | 10/17/2024 |
| Hearing Time | 09:00 AM |
| Issuing Officer | Jerry Dunham |
| Date Issued | 09/17/2024 |
| Offense Date | 07/25/2024 |
| Enforcement Category | PMC Violation |
| Code Section(s) | IPMC 304.1 304.6 604.3 |
| Offense Number | 1 |
| Description | Exterior in disrepair.  Exterior is in violation of City of Ypsilanti Code of Ordinances Chapter 18 Sec. 18-91  IPMC Sections 304.1, 304.7, 304.14,304.6,604.3, 605.1 and IFC 308.1.4. |

**Original:** Administrative Hearings Bureau   **Pink Copy:** Respondent   Code: 230   Account: 101-4-3730-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: **EN24-1625** |
|---|---|---|

| Hearing Location: **City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626** | Respondent Name and Address: **VTP ARBOR ONE LLC** 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701 |
|---|---|

| **725 GREEN ROAD** | **11-11-05-100-007** |
|---|---|
| Property Address | Parcel Number |

Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR. EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14, 304.6, 304.10, 605.1 |
| **Code Section(s)** | | |
| IPMC 304.1 304.7 304.6 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) / **Offense Date** | | |
| 1 / 07/25/2024 | | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**   **Thursday, October 17, 2024**   **9:00 AM**

Date   Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you. You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham   (Authorizing Agent)

9/17/24
Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail   ☐ Certified Mail   ☐ Posting   ☐ Personal Service _____

Location of Posting or Personal Service

Served by _____   Date _____

Additional information on reverse side

## Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

### Fines

| Code Chapter | Subject | Fine (if paid within 10 days) | | | Fine (if paid after 10 days) | | |
|---|---|---|---|---|---|---|---|
| | | Offense: 1st | 2nd | 3rd | Offense: 1st | 2nd | 3rd |
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

### Fees and Costs Schedule

| | Actual cost, plus fee |
|---|---|
| Abatement Costs | |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** PLEASE BE ADVISED ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

| | |
|---|---|
| Enforcement Number | EN24-1625 |
| Property Address | 725 GREEN ROAD |
| Respondent Name | VTP ARBOR ONE LLC |
| Respondent Address | 920 E COUNTY LINE RD SUITE 103 |
| Respondent City | LAKEWOOD |
| Respondent State | NJ |
| Respondent Zip | 08701 |
| Parcel Number | 11-11-05-100-007 |
| Hearing Date | 10/17/2024 |
| Hearing Time | 09:00 AM |
| Issuing Officer | Jerry Dunham |
| Date Issued | 09/17/2024 |
| Offense Date | 07/25/2024 |
| Enforcement Category | PMC Violation |
| Code Section(s) | IPMC 304.1 304.7 304.6 |
| Offense Number | 1 |
| Description | Exterior in disrepair.  Exterior is in violation of City of Ypsilanti Code of Ordinances Chapter 18 Sec. 18-91  IPMC Sections 304.1, 304.7, 304.14,304.6, 304.10, 605.1 |

**Original:** Administrative Hearings Bureau    **Pink Copy:** Respondent    Code: 230    Account: 101-4-3730-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: **EN24-1627** |
|---|---|---|
| Hearing Location:<br><br>**City of Ypsilanti<br>One South Huron St.<br>Ypsilanti, MI 48197<br>(734) 482-9626** | Respondent Name and Address:<br><br>VTP ARBOR ONE LLC<br>920 E COUNTY LINE RD SUITE 103<br>LAKEWOOD NJ 08701 | |

| **791 GREEN ROAD** | **11-11-05-100-007** |
|---|---|
| Property Address | Parcel Number |

**Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:**

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR.  EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14,304.6, 304.7, 304.15,304.10, 307.1, 604.3, 605.1 |
| **Code Section(s)** | | |
| IPMC 304.1 605.1 304.6 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) **Offense Date** | | |
| 1            07/25/2024 | | |

## NOTICE OF  FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:** <u>**Thursday, October 17, 2024**</u>   <u>**9:00 AM**</u>
                                                   Date                                          Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.

**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham            (Authorizing Agent)                                9/17/27
                                                                                                            Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail    ☐ Certified Mail    ☐ Posting    ☐ Personal Service _____
                                                                                                Location of Posting or Personal Service

Served by _____                        Date _____

Additional information on reverse side

## Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

## Fines

| Code Chapter | Subject | Fine (if paid within 10 days) | | | Fine (if paid after 10 days) | | |
|---|---|---|---|---|---|---|---|
| | | Offense: 1st | 2nd | 3rd | Offense: 1st | 2nd | 3rd |
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

## Fees and Costs Schedule

| | Actual cost, plus fee |
|---|---|
| Abatement Costs | |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** **PLEASE BE ADVISED** ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

| | |
|---|---|
| Enforcement Number | EN24-1627 |
| Property Address | 791 GREEN ROAD |
| Respondent Name | VTP ARBOR ONE LLC |
| Respondent Address | 920 E COUNTY LINE RD SUITE 103 |
| Respondent City | LAKEWOOD |
| Respondent State | NJ |
| Respondent Zip | 08701 |
| Parcel Number | 11-11-05-100-007 |
| Hearing Date | 10/17/2024 |
| Hearing Time | 09:00 AM |
| Issuing Officer | Jerry Dunham |
| Date Issued | 09/17/2024 |
| Offense Date | 07/25/2024 |
| Enforcement Category | PMC Violation |
| Code Section(s) | IPMC 304.1 605.1 304.6 |
| Offense Number | 1 |
| Description | Exterior in disrepair.  Exterior is in violation of City of Ypsilanti Code of Ordinances Chapter 18 Sec. 18-91  IPMC Sections 304.1, 304.7, 304.14,304.6, 304.7, 304.15,304.10, 307.1, 604.3, 605.1 |

**Original:** Administrative Hearings Bureau   **Pink Copy:** Respondent   Code: 230   Account: 101-4-3730-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: **EN24-1617** |
|---|---|---|
| Hearing Location:<br>**City of Ypsilanti<br>One South Huron St.<br>Ypsilanti, MI 48197<br>(734) 482-9626** | Respondent Name and Address:<br>**VTP ARBOR ONE LLC<br>920 E COUNTY LINE RD SUITE 103<br>LAKEWOOD NJ 08701** | |

| **1423 LEFORGE ROAD** | **11-11-05-100-007** |
|---|---|
| Property Address | Parcel Number |

**Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:**

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR. EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14,304.6, 304.7, 304.15, 304.10, 605.1, 603.1 |
| **Code Section(s)** | | |
| IPMC 304.1 304.15 304.10 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**   **Thursday, October 17, 2024**   **9:00 AM**
Date   Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham   (Authorizing Agent)   9/17/2024
Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail   ☐ Certified Mail   ☐ Posting   ☐ Personal Service _____
Location of Posting or Personal Service

Served by _____   Date _____

Additional information on reverse side

# Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. A plea is invalid without respondent's signature. Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

## Fines

| Code Chapter | Subject | Fine (if paid within 10 days) Offense: 1st | 2nd | 3rd | Fine (if paid after 10 days) Offense: 1st | 2nd | 3rd |
|---|---|---|---|---|---|---|---|
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

## Fees and Costs Schedule

| | Actual cost, plus fee |
|---|---|
| Abatement Costs | |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** **PLEASE BE ADVISED** ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

| | |
|---|---|
| Enforcement Number | EN24-1617 |
| Property Address | 1423 LEFORGE ROAD |
| Respondent Name | VTP ARBOR ONE LLC |
| Respondent Address | 920 E COUNTY LINE RD SUITE 103 |
| Respondent City | LAKEWOOD |
| Respondent State | NJ |
| Respondent Zip | 08701 |
| Parcel Number | 11-11-05-100-007 |
| Hearing Date | 10/17/2024 |
| Hearing Time | 09:00 AM |
| Issuing Officer | Jerry Dunham |
| Date Issued | 09/17/2024 |
| Offense Date | 07/25/2024 |
| Enforcement Category | PMC Violation |
| Code Section(s) | IPMC 304.1 304.15 304.10 |
| Offense Number | 1 |
| Description | Exterior in disrepair.  Exterior is in violation of City of Ypsilanti Code of Ordinances Chapter 18 Sec. 18-91  IPMC Sections 304.1, 304.7, 304.14,304.6, 304.7, 304.15, 304.10, 605.1, 603.1 |

Original:   Administrative Hearings Bureau   Pink Copy: Respondent   Code: 230   Account: 101-4-3730-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: **EN24-1618** |
|---|---|---|
| **Hearing Location:** **City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626** | Respondent Name and Address: **VTP ARBOR ONE LLC 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701** | |

## 1427 LEFORGE ROAD
**Property Address**

## 11-11-05-100-007
**Parcel Number**

**Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:**

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR.  EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14,304.6, 304.7, 304.15,604.3, 605.1 |
| **Code Section(s)** | | |
| IPMC 304.1 304.15 304.6 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) **Offense Date** | | |
| 1 | 07/25/2024 | |

## NOTICE OF FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**   **Thursday, October 17, 2024**   **9:00 AM**
Date                                                                Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham          (Authorizing Agent)                                   9/17/2024
                                                                                 Date

## CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail   ☐ Certified Mail   ☐ Posting   ☐ Personal Service _____
                                                                  Location of Posting or Personal Service

Served by _____                          _____
                                                                  Date

Additional information on reverse side

## Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required**, you are required to appear at the date and time specified on the front of this notice.  Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s).  Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted**, you may call the Hearings Bureau to find out the amount of the fine(s).  If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing.  A plea is invalid without respondent's signature. Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s).  **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

### Fines

| Code Chapter | Subject | Fine (if paid within 10 days) | | | Fine (if paid after 10 days) | | |
|---|---|---|---|---|---|---|---|
| | | Offense: 1st | 2nd | 3rd | Offense: 1st | 2nd | 3rd |
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

### Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

********* PLEASE BE ADVISED *********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

| | |
|---|---|
| Enforcement Number | EN24-1618 |
| Property Address | 1427 LEFORGE ROAD |
| Respondent Name | VTP ARBOR ONE LLC |
| Respondent Address | 920 E COUNTY LINE RD SUITE 103 |
| Respondent City | LAKEWOOD |
| Respondent State | NJ |
| Respondent Zip | 08701 |
| Parcel Number | 11-11-05-100-007 |
| Hearing Date | 10/17/2024 |
| Hearing Time | 09:00 AM |
| Issuing Officer | Jerry Dunham |
| Date Issued | 09/17/2024 |
| Offense Date | 07/25/2024 |
| Enforcement Category | PMC Violation |
| Code Section(s) | IPMC 304.1 304.15 304.6 |
| Offense Number | 1 |
| Description | Exterior in disrepair.  Exterior is in violation of City of Ypsilanti Code of Ordinances Chapter 18 Sec. 18-91  IPMC Sections 304.1, 304.7, 304.14,304.6, 304.7, 304.15,604.3, 605.1 |

Original: Administrative Hearings Bureau     Pink Copy: Respondent     Code: 230     Account: 101-4-3730-607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | **VIOLATION and Notice of Formal Hearing** | Case Number: **EN24-1624** |
|---|---|---|
| Hearing Location: **City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626** | Respondent Name and Address: **VTP ARBOR ONE LLC** 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701 | |

### 721 GREEN ROAD
**Property Address**

### 11-11-05-100-007
**Parcel Number**

**Notice To Respondent: The property listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:**

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/17/2024 | EXTERIOR IN DISREPAIR.  EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.7, 304.14, 304.7,  605.1 |
| **Code Section(s)** | | |
| IPMC 304.1 304.10 605.1 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) **Offense Date** | | |
| 1 | 07/25/2024 | |

## NOTICE OF  FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**     **Thursday, October 17, 2024**          **9:00 AM**
                                                    Date                                              Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham          (Authorizing Agent)

9/17/2024
Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☐ First Class Mail     ☐ Certified Mail     ☐ Posting     ☐ Personal Service _____
                                                                                    Location of Posting or Personal Service

_____          _____
Served by                                                    Date

Additional information on reverse side

# Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice. Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s). Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s). If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing. A plea is invalid without respondent's signature. Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s). **Please note: Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

## Fines

| Code Chapter | Subject | Fine (if paid within 10 days) Offense: 1st | 2nd | 3rd | Fine (if paid after 10 days) Offense: 1st | 2nd | 3rd |
|---|---|---|---|---|---|---|---|
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

## Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

******** PLEASE BE ADVISED ********

**Fines, costs and fees paid to the Administrative Hearings Bureau DO NOT include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.**

| | |
|---|---|
| Enforcement Number | EN24-1624 |
| Property Address | 721 GREEN ROAD |
| Respondent Name | VTP ARBOR ONE LLC |
| Respondent Address | 920 E COUNTY LINE RD SUITE 103 |
| Respondent City | LAKEWOOD |
| Respondent State | NJ |
| Respondent Zip | 08701 |
| Parcel Number | 11-11-05-100-007 |
| Hearing Date | 10/17/2024 |
| Hearing Time | 09:00 AM |
| Issuing Officer | Jerry Dunham |
| Date Issued | 09/17/2024 |
| Offense Date | 07/25/2024 |
| Enforcement Category | PMC Violation |
| Code Section(s) | IPMC 304.1 304.10 605.1 |
| Offense Number | 1 |
| Description | Exterior in disrepair.  Exterior is in violation of City of Ypsilanti Code of Ordinances Chapter 18 Sec. 18-91  IPMC Sections 304.1, 304.7, 304.14, 304.7,  605.1 |

Original:  Administrative Hearings Bureau    Pink Copy:  Respondent    Code: 230    Account: 101-4-3730607-11

| State of Michigan City of Ypsilanti Administrative Hearings Bureau | VIOLATION and Notice of Formal Hearing | Case Number: **EN24-1628** |
|---|---|---|
| Hearing Location: **City of Ypsilanti One South Huron St. Ypsilanti, MI 48197 (734) 482-9626** | Respondent Name and Address: **VTP ARBOR ONE LLC 920 E COUNTY LINE RD SUITE 103 LAKEWOOD NJ 08701** | |

| **801 GREEN ROAD** | **11-11-05-100-007** |
|---|---|
| Property Address | Parcel Number |

Notice To Respondent: The **property** listed above is in violation of the City of Ypsilanti Code of Ordinances as follows:

| Violation | Issued | Description |
|---|---|---|
| PMC VIOLATION | 09/18/2024 | EXTERIOR IN DISREPAIR.  EXTERIOR IS IN VIOLATION OF CITY OF YPSILANTI CODE OF ORDINANCES CHAPTER 18 SEC. 18-91 IPMC SECTIONS 304.1, 304.6, 304.14,  605.1, 307.1 MICHIGAN BUILDING CODE 105.1 |
| **Code Section(s)** | | |
| IPMC 304.1 307.1 605.1 | | |
| **Offense Number** (1st, 2nd, 3rd, etc) | **Offense Date** | |
| 1 | 07/25/2024 | |

## NOTICE OF  FORMAL HEARING

### *** Appearance Required ***

**Hearing scheduled for:**     **Thursday, October 17, 2024**          **9:00 AM**
                                            Date                                        Time

**To Respondent:**

Your appearance is required. You must appear at the above address on the date and time indicated. Failure to appear may result in a decision and default order entered against you . You have the right to retain and be represented by an attorney and to present witnesses and/or evidence at the hearing.

The City of Ypsilanti will be represented by the City Attorney's office. Upon either a decision and default being entered for your not appearing or if you are found responsible after the hearing by the Administrative Hearings Officer, you may be assessed fines, costs and fees in addition to other relief being ordered to remedy the above violation(s).

I declare under the penalty of perjury that the statements above are true to the best of my information, knowledge, and belief.
**BUILDING DEPARTMENT/ORDINANCE ENFORCEMENT**

Jerry Dunham            (Authorizing Agent)                                      9/18/2024
                                                                                                   Date

### CERTIFICATE OF SERVICE

I certify that on this date, a copy of this Violation and Notice of Hearing was served upon the above named Respondent at the property address shown by:

☒ First Class Mail    ☒ Certified Mail    ☐ Posting    ☐ Personal Service _____
                                                                                              Location of Posting or Personal Service

Served by                                                                              9/18/24
                                                                                                   Date

Additional information on reverse side

# Administrative Hearings Bureau

**If the Hearing Notice says Appearance Required,** you are required to appear at the date and time specified on the front of this notice.  Failure to appear at the date and time indicated may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the above violation(s).  Appearance is always required for building code violations, most zoning violations, and select litter violations.

**If the Hearing Notice says a plea of responsible by mail or in person is permitted,** you may call the Hearings Bureau to find out the amount of the fine(s).  If you fail to mail your plea and payment at least seven (7) calendar days prior to the hearing or fail to plea and pay your fine in person prior to the hearing, you must appear before the Hearing Officer at the hearing date and time on the Notice of Hearing.  **A plea is invalid without respondent's signature.** Failure to appear may result in a decision and default being entered against you and you may be assessed fines, costs, and fees in addition to other relief being ordered to remedy the violation(s).  Please note: **Fines are lower if paid within ten (10) days of the date that the Violation and Notice of Hearing was served**

## Fines

| Code Chapter | Subject | Fine (if paid within 10 days) | | | Fine (if paid after 10 days) | | |
|---|---|---|---|---|---|---|---|
| | | Offense: 1st | 2nd | 3rd | Offense: 1st | 2nd | 3rd |
| 18 | Buildings (general) | $75 | $150 | $300 | $75 | $150 | $350 |
| 42 | Environment | $50 | $150 | $300 | $75 | $175 | $325 |
| 86 | Solid Waste | $25 | $50 | $200 | $25 | $50 | $225 |
| 94 | Streets & Sidewalks | $50 | $100 | $200 | $75 | $125 | $225 |
| 110 | Vegetation | $75 | $150 | $300 | $100 | $175 | $325 |
| 122 | Zoning | $100 | $200 | $500 | $125 | $225 | $500 |
| 18-146(a) & (b) | Occupancy | $200 | $400 | $500 | $200 | $400 | $500 |
| 94-133 & 134 | Snow Removal | $15 | $50 | $200 | $40 | $75 | $225 |

## Fees and Costs Schedule

| | |
|---|---|
| Abatement Costs | Actual cost, plus fee |
| Adjournment/Continuance | $75 |
| Administrative Hearings Bureau Costs (formal) | $250 |
| Administrative Hearings Bureau Costs (informal) | $125 |
| Building Costs | $75 |
| Default | $0 |
| Motion to Set Aside Default | $0 |
| Prosecution Costs | $75 |
| Show Cause | $0 |
| State Justice System (set by state statute) | $10 |

********* PLEASE BE ADVISED *********

Fines, costs and fees paid to the Administrative Hearings Bureau **DO NOT** include any additional charges incurred for inspections or abatements, such as grass cutting, snow removal, trash/litter removal and related administrative fees charged by the Building and Code Enforcement Department.